Case 1:19-cv-00227-AW-GRJ   Document 35-6   Filed 09/04/20   Page 1 of 14


# Exhibit 6

Deliquent Duty Hour List

| Name | Dates |
|---|---|
| Bolis | 9/1-9/7 |
| Brown | 3/10/14-3/16/14 |
| Chaney | 2/23-3/1 |
| Davidson | 2/18-2/24, 4/29-5/5, 1/6-1/12, 4/28/14-5/4/14, 9/1/14 - 9/7/14 |
| Diekman | 7/1-7/7, 11/4-11/10, 9/1/14 - 9/7/14, 10/13/14-10/19/14, 1-19-1/25, 2/9-2/15, 2/16-2/22, 3/2-3/8, 4/13/15-4/19/15, 6/1-6/7, 6/15/15-6/21/15 |
| Ettensohn | 1/6-1/12 |
| Khan | 4/15-4/21, 7/1-7/7, 11/4-11/10 |
| Hoxha | 10/27-11/2, |
| Huey | 3/9/15-3/15/15 |
| Mathur | 1/6-1/12, 3/10/14-3/16/14, 11/17/14 - 11/23/14 |
| Anand Patel | 12/10-12/23/12, 12/31-1/6, 1/20-26/14, 9/1/14-9/7/14 |
| Pierce | 2/16-2/22, 2/23-3/1 |
| Pinard | 9/5-9/13 |
| Ramnaraine | 11/12-11/18/12, 2/25-3/3, 3/24-3/30 |
| Razafsha | 3/10/14-3/16/14 |
| Rodriguez | 1/6-1/12, 3/10/14-3/16/14, 2/16-2/22, 4/13/15-4/19/15, 5/25/15-5/31/15 |
| Sanchez | 5/26/14-6/1-14 |
| Varma | 11/12-11/18/12, 5/13-5/19, 11/4-11/10, 5/5/14-5/11/14 |
| Hansen | 5/12/14-5/18/14 |
| Wilson | 4/20/15-4/26/15 |

Excused        Calleja, Varma - ER Rotation, Clark (Bereavement)



Exhibit 5
S. Diekman 6/17/2020

UF/Diekman 001311

| | |
|---|---|
| Guerrero | 12/3-12/9/12, 4/29-5/5 |
| Sahasranaman | 2/4-2/10/13 |

UF/Diekman 001312

| | | Start | End | Hrs | Duty Type | Assignment | Training Loc | Source | Approved By | Last Checked | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rotation on 7/1/2013 DPSY:PSY:ADULT VISTA NORTH 1 - PRG 1 | | | | | | | | | | | |
| | M | 7/1/2013 7:00 | 7/1/2013 20:00 | 13.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/2/2013 7:00 | 7/2/2013 19:00 | 12.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | W | 7/3/2013 7:00 | 7/3/2013 19:00 | 12.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/4/2013 7:00 | 7/4/2013 19:00 | 12.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | F | 7/5/2013 7:00 | 7/5/2013 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | M | 7/8/2013 7:00 | 7/8/2013 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/9/2013 7:00 | 7/9/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/9/2013 12:00 | 7/9/2013 13:00 | 1.00 | Break During Shift/Rotation | Shands-Lunch or Break | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/9/2013 13:00 | 7/9/2013 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | W | 7/10/2013 7:00 | 7/10/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/11/2013 7:00 | 7/11/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/11/2013 12:00 | 7/11/2013 13:00 | 1.00 | Break During Shift/Rotation | Shands-Lunch or Break | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/11/2013 13:00 | 7/11/2013 17:00 | 4.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | F | 7/12/2013 7:00 | 7/12/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | M | 7/15/2013 7:00 | 7/15/2013 19:00 | 12.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | M | 7/15/2013 19:00 | 7/15/2013 22:00 | 3.00 | Shift | Coverage VA | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/16/2013 7:00 | 7/16/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | 1 |
| | Tu | 7/16/2013 12:00 | 7/16/2013 13:00 | 1.00 | Break During Shift/Rotation | Shands-Lunch or Break | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/16/2013 13:00 | 7/16/2013 19:00 | 6.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | W | 7/17/2013 7:00 | 7/17/2013 19:00 | 12.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/18/2013 7:00 | 7/18/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/18/2013 12:00 | 7/18/2013 13:00 | 1.00 | Break During Shift/Rotation | Shands-Lunch or Break | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/18/2013 13:00 | 7/18/2013 19:00 | 6.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | F | 7/19/2013 7:00 | 7/19/2013 19:00 | 12.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | F | 7/19/2013 19:00 | 7/20/2013 0:00 | 5.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 7/31/2013 16:00 | 1 |
| | M | 7/22/2013 7:00 | 7/22/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | M | 7/22/2013 19:00 | 7/22/2013 23:00 | 4.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/23/2013 7:00 | 7/23/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/23/2013 12:00 | 7/23/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/23/2013 13:00 | 7/23/2013 17:00 | 4.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | W | 7/24/2013 7:00 | 7/24/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/25/2013 7:00 | 7/25/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/25/2013 12:00 | 7/25/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Th | 7/25/2013 13:00 | 7/25/2013 17:00 | 4.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | F | 7/26/2013 7:00 | 7/26/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Su | 7/28/2013 8:00 | 7/29/2013 0:00 | 16.00 | Shift | Coverage Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | M | 7/29/2013 7:00 | 7/29/2013 13:00 | 6.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | 1 |
| | Tu | 7/30/2013 7:00 | 7/30/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/30/2013 12:00 | 7/30/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | Tu | 7/30/2013 13:00 | 7/30/2013 17:00 | 4.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/31/2013 16:00 | |
| | W | 7/31/2013 7:00 | 7/31/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/31/2013 16:00 | |
| Rotation on 8/1/2013 DPSY:PSY:ADULT VISTA NORTH 2 - PRG 1 | | | | | | | | | | | |
| | Th | 8/1/2013 7:00 | 8/1/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 | |
| | Th | 8/1/2013 12:00 | 8/1/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | | 8/27/2013 11:08 | |
| | Th | 8/1/2013 13:00 | 8/1/2013 17:00 | 4.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 | |
| | F | 8/2/2013 7:00 | 8/2/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 | |
| | M | 8/5/2013 8:00 | 8/5/2013 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | Tu | 8/6/2013 8:00 | 8/6/2013 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | W | 8/7/2013 8:00 | 8/7/2013 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | Th | 8/8/2013 8:00 | 8/8/2013 12:00 | 4.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | Th | 8/8/2013 12:00 | 8/8/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | Th | 8/8/2013 13:00 | 8/8/2013 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | F | 8/9/2013 8:00 | 8/9/2013 12:00 | 4.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | F | 8/9/2013 12:00 | 8/9/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | F | 8/9/2013 13:00 | 8/9/2013 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | M | 8/12/2013 7:00 | 8/12/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | Tu | 8/13/2013 7:00 | 8/13/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | W | 8/14/2013 7:00 | 8/14/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | Th | 8/15/2013 7:00 | 8/15/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 | |
| | Th | 8/15/2013 12:00 | 8/15/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | | 8/27/2013 11:08 | |
| | Th | 8/15/2013 13:00 | 8/15/2013 17:00 | 4.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 | |
| | F | 8/16/2013 7:00 | 8/16/2013 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 | |
| | M | 8/19/2013 7:00 | 8/19/2013 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | Tu | 8/20/2013 7:00 | 8/20/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | Tu | 8/20/2013 12:00 | 8/20/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | Tu | 8/20/2013 13:00 | 8/20/2013 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Res | 8/27/2013 11:08 | |
| | W | 8/21/2013 7:00 | 8/21/2013 22:00 | 15.00 | Shift | Shift Shands | Shands at UF | Res | Admin - Res | 8/27/2013 11:08 | |

| | Day | Start | End | Hours | Type | Description | Location | Role | Role2 | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| | Th | 8/22/2013 8:00 | 8/22/2013 12:00 | 4.00 | Shift | Shift Shands | Shands at UF | Res | Admin | 8/27/2013 11:08 |
| | Th | 8/22/2013 12:00 | 8/22/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | Admin - Res | 8/27/2013 11:08 |
| | Th | 8/22/2013 13:00 | 8/22/2013 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | Admin - Res | 8/27/2013 11:08 |
| | F | 8/23/2013 7:00 | 8/23/2013 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | Admin - Res | 8/27/2013 11:08 |
| | Sa | 8/24/2013 7:00 | 8/24/2013 20:00 | 13.00 | Shift | Shift Shands | Shands at UF | Res | Admin - Res | 8/27/2013 11:08 |
| | M | 8/26/2013 7:00 | 8/26/2013 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | Admin - Res | 8/27/2013 11:08 |
| | Tu | 8/27/2013 7:00 | 8/27/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 |
| | Tu | 8/27/2013 12:00 | 8/27/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | | 8/27/2013 11:08 |
| | Tu | 8/27/2013 13:00 | 8/27/2013 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 |
| | W | 8/28/2013 7:00 | 8/28/2013 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 |
| | Th | 8/29/2013 7:00 | 8/29/2013 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 |
| | Th | 8/29/2013 12:00 | 8/29/2013 13:00 | 1.00 | Conference | Shands - Conference | Shands at UF | Res | | 8/27/2013 11:08 |
| | Th | 8/29/2013 13:00 | 8/29/2013 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 |
| | F | 8/30/2013 7:00 | 8/30/2013 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 8/27/2013 11:08 |
| Rotation on 9/1/2013 DPSY:PSY:VAGEROPSYCHIATRY - PRG 1 | | | | | | | | | | |
| | M | 9/2/2013 8:00 | 9/2/2013 22:00 | 14.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | Tu | 9/3/2013 8:00 | 9/3/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | W | 9/4/2013 8:00 | 9/4/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | Th | 9/5/2013 8:00 | 9/5/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | F | 9/6/2013 8:00 | 9/6/2013 22:00 | 14.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | F | 9/6/2013 22:00 | 9/7/2013 5:00 | 7.00 | Pager Call-Not Called In | Pager Call-Not Called In | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | Sa | 9/7/2013 5:00 | 9/7/2013 8:00 | 3.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | M | 9/9/2013 8:00 | 9/9/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/10/2013 13:04 |
| | Tu | 9/10/2013 8:00 | 9/10/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/10/2013 13:04 |
| | Tu | 9/10/2013 18:00 | 9/10/2013 22:00 | 4.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | W | 9/11/2013 8:00 | 9/11/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/10/2013 13:04 |
| | Th | 9/12/2013 8:00 | 9/12/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/10/2013 13:04 |
| | F | 9/13/2013 8:00 | 9/13/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/10/2013 13:04 |
| | Sa | 9/14/2013 8:00 | 9/14/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 10/10/2013 13:04 |
| | M | 9/16/2013 8:00 | 9/16/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | Tu | 9/17/2013 8:00 | 9/17/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | W | 9/18/2013 8:00 | 9/18/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | Th | 9/19/2013 8:00 | 9/19/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | F | 9/20/2013 8:00 | 9/20/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | M | 9/23/2013 8:00 | 9/23/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | Tu | 9/24/2013 8:00 | 9/24/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/10/2013 13:04 |
| | W | 9/25/2013 8:00 | 9/25/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 10/10/2013 13:04 |
| | Th | 9/26/2013 8:00 | 9/26/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 10/10/2013 13:04 |
| | Th | 9/26/2013 17:00 | 9/26/2013 22:00 | 5.00 | Shift | Coverage VA | Shands at UF | Res | | 10/10/2013 13:04 |
| | F | 9/27/2013 8:00 | 9/27/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 10/10/2013 13:04 |
| Rotation on 10/1/2013 DPSY:PSY:VACONSULTS/NFEVA - PRG 1 | | | | | | | | | | |
| | Tu | 10/1/2013 0:00 | 10/1/2013 8:00 | 8.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Tu | 10/1/2013 8:00 | 10/1/2013 10:00 | 2.00 | Rotation Hours | In-Service Exams | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Tu | 10/1/2013 20:00 | 10/2/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | W | 10/2/2013 8:00 | 10/2/2013 10:00 | 2.00 | Rotation Hours | In-Service Exams | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | W | 10/2/2013 20:00 | 10/3/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Th | 10/3/2013 20:00 | 10/4/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | F | 10/4/2013 20:00 | 10/5/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Su | 10/6/2013 20:00 | 10/7/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | M | 10/7/2013 20:00 | 10/8/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Tu | 10/8/2013 20:00 | 10/9/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | W | 10/9/2013 20:00 | 10/10/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Th | 10/10/2013 20:00 | 10/11/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | | 10/28/2013 11:56 |
| | F | 10/11/2013 20:00 | 10/12/2013 0:00 | 4.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | | 10/28/2013 11:56 |
| | Su | 10/13/2013 20:00 | 10/14/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | M | 10/14/2013 20:00 | 10/15/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Tu | 10/15/2013 20:00 | 10/16/2013 8:00 | 12.00 | Pager Call-Called In | Pager Call-Called In | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | W | 10/16/2013 8:00 | 10/16/2013 9:00 | 1.00 | Post Call | Post Call | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Th | 10/17/2013 8:00 | 10/17/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | F | 10/18/2013 8:00 | 10/18/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | M | 10/21/2013 8:00 | 10/21/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | M | 10/21/2013 18:00 | 10/21/2013 22:00 | 4.00 | Shift | Coverage VA | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Tu | 10/22/2013 8:00 | 10/22/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | W | 10/23/2013 8:00 | 10/23/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | Th | 10/24/2013 8:00 | 10/24/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/28/2013 11:56 |
| | F | 10/25/2013 8:00 | 10/25/2013 18:00 | 10.00 | Sick | Shands - Sick | Shands at UF | Res | Res | |
| | M | 10/28/2013 8:00 | 10/28/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/28/2013 11:56 |
| | Tu | 10/29/2013 8:00 | 10/29/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/28/2013 11:56 |
| | W | 10/30/2013 8:00 | 10/30/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/28/2013 11:56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | W | 10/30/2013 18:00 | 10/30/2013 21:00 | 3.00 | Shift | Coverage VA | Shands at UF | Res | | 10/28/2013 11:56 |
| | Th | 10/31/2013 8:00 | 10/31/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/28/2013 11:56 |
| Rotation on 11/1/2013 DN:NEURO:IN-PATIENT-VA - PRG 1 | | | | | | | | | | |
| | F | 11/1/2013 8:00 | 11/1/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 11/20/2013 13:56 |
| | M | 11/4/2013 8:00 | 11/4/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | Tu | 11/5/2013 8:00 | 11/5/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | W | 11/6/2013 8:00 | 11/6/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | Th | 11/7/2013 8:00 | 11/7/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | F | 11/8/2013 8:00 | 11/8/2013 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | M | 11/11/2013 8:00 | 11/11/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | Tu | 11/12/2013 8:00 | 11/12/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | W | 11/13/2013 8:00 | 11/13/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | Th | 11/14/2013 8:00 | 11/14/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | F | 11/15/2013 8:00 | 11/15/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | M | 11/18/2013 8:00 | 11/18/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | Tu | 11/19/2013 8:00 | 11/19/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 11/20/2013 13:56 |
| | W | 11/20/2013 8:00 | 11/20/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 11/20/2013 13:56 |
| | Th | 11/21/2013 8:00 | 11/21/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 11/20/2013 13:56 |
| | F | 11/22/2013 8:00 | 11/22/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 11/20/2013 13:56 |
| | M | 11/25/2013 8:00 | 11/25/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 11/20/2013 13:56 |
| | Tu | 11/26/2013 8:00 | 11/26/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 11/20/2013 13:56 |
| | W | 11/27/2013 8:00 | 11/27/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 11/20/2013 13:56 |
| | Th | 11/28/2013 8:00 | 11/28/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 11/20/2013 13:56 |
| | F | 11/29/2013 8:00 | 11/29/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 11/20/2013 13:56 |
| Rotation on 12/1/2013 DPSY:PSY: INTERNAL MEDICINE VAMC - PRG 1 | | | | | | | | | | |
| | M | 12/2/2013 8:00 | 12/2/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | Tu | 12/3/2013 8:00 | 12/3/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | W | 12/4/2013 8:00 | 12/4/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | Th | 12/5/2013 8:00 | 12/5/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | F | 12/6/2013 8:00 | 12/6/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | M | 12/9/2013 8:00 | 12/9/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | Tu | 12/10/2013 8:00 | 12/10/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | W | 12/11/2013 8:00 | 12/11/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | Th | 12/12/2013 8:00 | 12/12/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | F | 12/13/2013 8:00 | 12/13/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | M | 12/16/2013 8:00 | 12/16/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | Tu | 12/17/2013 8:00 | 12/17/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | W | 12/18/2013 8:00 | 12/18/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | Th | 12/19/2013 8:00 | 12/19/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | F | 12/20/2013 8:00 | 12/20/2013 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 1/6/2014 16:51 |
| | M | 12/23/2013 8:00 | 12/23/2013 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | | |
| | Tu | 12/24/2013 8:00 | 12/24/2013 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | | |
| | W | 12/25/2013 8:00 | 12/25/2013 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | | |
| | Th | 12/26/2013 8:00 | 12/26/2013 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | | |
| | F | 12/27/2013 8:00 | 12/27/2013 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | | |
| Rotation on 1/1/2014 DPSY:PSY:ADULT VISTA NORTH 1 - PRG 1 | | | | | | | | | | |
| | M | 12/30/2013 0:00 | 1/2/2014 0:00 | 72.00 | Day Off | Holiday | Shands at UF | Res | Res | |
| | Th | 1/2/2014 7:00 | 1/2/2014 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 1/28/2014 9:05 |
| | F | 1/3/2014 7:00 | 1/3/2014 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 1/28/2014 9:05 |
| | M | 1/6/2014 7:00 | 1/6/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | Tu | 1/7/2014 7:00 | 1/7/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | W | 1/8/2014 7:00 | 1/8/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | Th | 1/9/2014 7:00 | 1/9/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | F | 1/10/2014 7:00 | 1/10/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | M | 1/13/2014 7:00 | 1/13/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | Tu | 1/14/2014 7:00 | 1/14/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | W | 1/15/2014 7:00 | 1/15/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | Th | 1/16/2014 7:00 | 1/16/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | F | 1/17/2014 7:00 | 1/17/2014 18:00 | 11.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | M | 1/20/2014 8:00 | 1/20/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | Tu | 1/21/2014 8:00 | 1/21/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | W | 1/22/2014 8:00 | 1/22/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | Th | 1/23/2014 8:00 | 1/23/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | F | 1/24/2014 8:00 | 1/24/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | M | 1/27/2014 8:00 | 1/27/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 1/28/2014 9:05 |
| | Tu | 1/28/2014 8:00 | 1/28/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| | W | 1/29/2014 8:00 | 1/29/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 1/28/2014 9:05 |
| Rotation on 1/30/2014 CM:GME:Shands Education Leave - PRG 1 | | | | | | | | | | |
| | Th | 1/30/2014 8:00 | 1/30/2014 18:00 | 10.00 | Conference | Shands - Conference | Shands at UF | Res | | 1/28/2014 9:05 |

| | Day | Start | End | Hours | Type | Location | Facility | Role | Role2 | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| | F | 1/31/2014 8:00 | 1/31/2014 18:00 | 10.00 | Conference | Shands - Conference | Shands at UF | Res | | 1/28/2014 9:05 |
| Rotation on 2/1/2014 DPSY:PSY:AMBULATORY-VAMC - PRG 1 | | | | | | | | | | |
| | M | 2/3/2014 8:00 | 2/3/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | Tu | 2/4/2014 8:00 | 2/4/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | W | 2/5/2014 8:00 | 2/5/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | Th | 2/6/2014 8:00 | 2/6/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | F | 2/7/2014 8:00 | 2/7/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | M | 2/10/2014 8:00 | 2/10/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | Tu | 2/11/2014 8:00 | 2/11/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | W | 2/12/2014 8:00 | 2/12/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | Th | 2/13/2014 8:00 | 2/13/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | F | 2/14/2014 8:00 | 2/14/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | M | 2/17/2014 8:00 | 2/17/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | Tu | 2/18/2014 8:00 | 2/18/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | W | 2/19/2014 8:00 | 2/19/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | Th | 2/20/2014 8:00 | 2/20/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | F | 2/21/2014 8:00 | 2/21/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 3/12/2014 9:16 |
| | M | 2/24/2014 7:00 | 2/24/2014 18:00 | 11.00 | Day Off | Holiday | Shands at UF | Res | | |
| | Tu | 2/25/2014 7:00 | 2/25/2014 18:00 | 11.00 | Day Off | Holiday | Shands at UF | Res | | |
| | W | 2/26/2014 7:00 | 2/26/2014 18:00 | 11.00 | Day Off | Holiday | Shands at UF | Res | | |
| | Th | 2/27/2014 7:00 | 2/27/2014 18:00 | 11.00 | Day Off | Holiday | Shands at UF | Res | | |
| | F | 2/28/2014 7:00 | 2/28/2014 18:00 | 11.00 | Day Off | Holiday | Shands at UF | Res | | |
| Rotation on 3/1/2014 DPSY:PSY: INTERNAL MEDICINE VAMC - PRG 1 | | | | | | | | | | |
| | Sa | 3/1/2014 7:00 | 3/1/2014 13:00 | 6.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Su | 3/2/2014 7:00 | 3/2/2014 13:00 | 6.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | M | 3/3/2014 7:00 | 3/3/2014 20:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Tu | 3/4/2014 7:00 | 3/4/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | W | 3/5/2014 7:00 | 3/5/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Th | 3/6/2014 7:00 | 3/6/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | F | 3/7/2014 7:00 | 3/7/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Sa | 3/8/2014 7:00 | 3/8/2014 14:00 | 7.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Su | 3/9/2014 7:00 | 3/9/2014 14:00 | 7.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Tu | 3/11/2014 7:00 | 3/11/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | W | 3/12/2014 7:00 | 3/12/2014 19:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| | Th | 3/13/2014 7:00 | 3/13/2014 19:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| | Sa | 3/15/2014 7:00 | 3/15/2014 16:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| | Su | 3/16/2014 7:00 | 3/16/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| | Tu | 3/18/2014 7:00 | 3/18/2014 19:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | W | 3/19/2014 7:00 | 3/19/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Th | 3/20/2014 7:00 | 3/20/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Sa | 3/22/2014 7:00 | 3/22/2014 20:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Su | 3/23/2014 7:00 | 3/23/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | M | 3/24/2014 7:00 | 3/24/2014 19:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | Res | 3/25/2014 13:40 |
| | Tu | 3/25/2014 7:00 | 3/25/2014 20:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| | W | 3/26/2014 7:00 | 3/26/2014 20:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| | Th | 3/27/2014 7:00 | 3/27/2014 20:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| | F | 3/28/2014 7:00 | 3/28/2014 20:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| | Sa | 3/29/2014 7:00 | 3/29/2014 19:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| | Su | 3/30/2014 7:00 | 3/30/2014 19:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 3/25/2014 13:40 |
| Rotation on 4/1/2014 DPSY:PSY:VACONSULTS/NFEVA - PRG 1 | | | | | | | | | | |
| | W | 4/2/2014 20:00 | 4/3/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | Res | 4/28/2014 12:56 |
| | F | 4/4/2014 0:00 | 4/4/2014 8:00 | 8.00 | Shift | Shift VA | Shands at UF | Res | Res | 4/28/2014 12:56 |
| | F | 4/4/2014 20:00 | 4/5/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | Sa | 4/5/2014 20:00 | 4/6/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | Su | 4/6/2014 20:00 | 4/7/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | M | 4/7/2014 20:00 | 4/8/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | Tu | 4/8/2014 20:00 | 4/9/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | W | 4/9/2014 20:00 | 4/10/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | Th | 4/10/2014 20:00 | 4/11/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | F | 4/11/2014 20:00 | 4/12/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | M | 4/14/2014 0:00 | 4/14/2014 8:00 | 8.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | M | 4/14/2014 20:00 | 4/15/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | Tu | 4/15/2014 20:00 | 4/16/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | W | 4/16/2014 20:00 | 4/17/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | Th | 4/17/2014 20:00 | 4/18/2014 8:00 | 12.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | F | 4/18/2014 20:00 | 4/19/2014 0:00 | 4.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | Tu | 4/22/2014 8:00 | 4/22/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 4/28/2014 12:56 |
| | W | 4/23/2014 8:00 | 4/23/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 4/28/2014 12:56 |
| | Th | 4/24/2014 8:00 | 4/24/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 4/28/2014 12:56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | F | 4/25/2014 8:00 | 4/25/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 4/28/2014 12:56 |
| | M | 4/28/2014 8:00 | 4/28/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | Tu | 4/29/2014 8:00 | 4/29/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| | W | 4/30/2014 8:00 | 4/30/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 12:56 |
| Rotation on 5/1/2014 DPSY:PSY:NFEVA/VA CONSULTS - PRG 1 | | | | | | | | | | |
| | Th | 5/1/2014 8:00 | 5/1/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | F | 5/2/2014 8:00 | 5/2/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | M | 5/5/2014 7:00 | 5/5/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | Tu | 5/6/2014 7:00 | 5/6/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | W | 5/7/2014 7:00 | 5/7/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | Th | 5/8/2014 7:00 | 5/8/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | F | 5/9/2014 7:00 | 5/9/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | M | 5/12/2014 8:00 | 5/12/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | Tu | 5/13/2014 8:00 | 5/13/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | W | 5/14/2014 8:00 | 5/14/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | Th | 5/15/2014 8:00 | 5/15/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | F | 5/16/2014 8:00 | 5/16/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | M | 5/19/2014 7:00 | 5/19/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | Tu | 5/20/2014 7:00 | 5/20/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | W | 5/21/2014 7:00 | 5/21/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | Th | 5/22/2014 7:00 | 5/22/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | F | 5/23/2014 7:00 | 5/23/2014 17:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | M | 5/26/2014 7:00 | 5/26/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | Tu | 5/27/2014 7:00 | 5/27/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | W | 5/28/2014 7:00 | 5/28/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | Th | 5/29/2014 7:00 | 5/29/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| | F | 5/30/2014 7:00 | 5/30/2014 18:00 | 11.00 | Shift | Shift VA | Shands at UF | Res | | 4/28/2014 13:00 |
| Rotation on 6/1/2014 DPSY:PSY:AMBULATORY-VAMC - PRG 1 | | | | | | | | | | |
| | M | 6/2/2014 7:00 | 6/2/2014 14:00 | 7.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | Tu | 6/3/2014 7:00 | 6/3/2014 14:00 | 7.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | W | 6/4/2014 7:00 | 6/4/2014 14:00 | 7.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | Th | 6/5/2014 7:00 | 6/5/2014 14:00 | 7.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | F | 6/6/2014 7:00 | 6/6/2014 14:00 | 7.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | M | 6/9/2014 7:00 | 6/9/2014 15:00 | 8.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | Tu | 6/10/2014 7:00 | 6/10/2014 15:00 | 8.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | W | 6/11/2014 7:00 | 6/11/2014 15:00 | 8.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | Th | 6/12/2014 7:00 | 6/12/2014 15:00 | 8.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | F | 6/13/2014 7:00 | 6/13/2014 15:00 | 8.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | M | 6/16/2014 7:00 | 6/16/2014 15:00 | 8.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | Tu | 6/17/2014 7:00 | 6/17/2014 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | W | 6/18/2014 7:00 | 6/18/2014 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | Th | 6/19/2014 7:00 | 6/19/2014 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | F | 6/20/2014 7:00 | 6/20/2014 12:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | M | 6/23/2014 7:00 | 6/23/2014 13:00 | 6.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | Tu | 6/24/2014 7:00 | 6/24/2014 13:00 | 6.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | W | 6/25/2014 7:00 | 6/25/2014 13:00 | 6.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | Th | 6/26/2014 7:00 | 6/26/2014 13:00 | 6.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | F | 6/27/2014 7:00 | 6/27/2014 13:00 | 6.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:44 |
| | M | 6/30/2014 8:00 | 6/30/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/8/2014 8:44 |
| Rotation on 7/1/2014 DPSY:PSY:CONSULTS-SHANDS - PRG 2 | | | | | | | | | | |
| | Tu | 7/1/2014 8:00 | 7/1/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/8/2014 8:47 |
| | W | 7/2/2014 8:00 | 7/2/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/8/2014 8:47 |
| | Th | 7/3/2014 8:00 | 7/3/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/8/2014 8:47 |
| | F | 7/4/2014 8:00 | 7/4/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/8/2014 8:47 |
| | M | 7/7/2014 7:00 | 7/7/2014 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | Res | 7/8/2014 8:47 |
| | Tu | 7/8/2014 7:00 | 7/8/2014 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | W | 7/9/2014 7:00 | 7/9/2014 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | Th | 7/10/2014 7:00 | 7/10/2014 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | F | 7/11/2014 7:00 | 7/11/2014 17:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | M | 7/14/2014 8:00 | 7/14/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | Tu | 7/15/2014 8:00 | 7/15/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | W | 7/16/2014 8:00 | 7/16/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | Th | 7/17/2014 8:00 | 7/17/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | F | 7/18/2014 8:00 | 7/18/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | M | 7/21/2014 8:00 | 7/21/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | Tu | 7/22/2014 8:00 | 7/22/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | W | 7/23/2014 8:00 | 7/23/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | Th | 7/24/2014 8:00 | 7/24/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | F | 7/25/2014 8:00 | 7/25/2014 18:00 | 10.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | M | 7/28/2014 8:00 | 7/28/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | Tu | 7/29/2014 8:00 | 7/29/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | W | 7/30/2014 8:00 | 7/30/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| | Th | 7/31/2014 8:00 | 7/31/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 7/8/2014 8:47 |
| Rotation on 8/1/2014 DPSY:PSY:NFEVA/VA CONSULTS - PRG 2 | | | | | | | | | | |
| | F | 8/1/2014 8:00 | 8/1/2014 17:00 | 9.00 | Shift | Shift Shands | Shands at UF | Res | | 9/15/2014 21:32 |
| | M | 8/4/2014 0:00 | 8/4/2014 8:00 | 8.00 | Shift | Coverage VA | Shands at UF | Res | Res | 9/15/2014 21:32 |
| | M | 8/4/2014 20:00 | 8/5/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | Res | 9/15/2014 21:32 |
| | Tu | 8/5/2014 20:00 | 8/6/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | Res | 9/15/2014 21:32 |
| | W | 8/6/2014 20:00 | 8/7/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | Res | 9/15/2014 21:32 |
| | Th | 8/7/2014 20:00 | 8/8/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | Res | 9/15/2014 21:32 |
| | F | 8/8/2014 20:00 | 8/9/2014 0:00 | 4.00 | Shift | Coverage VA | Shands at UF | Res | Res | 9/15/2014 21:32 |
| | Su | 8/10/2014 0:00 | 8/10/2014 8:00 | 8.00 | Shift | Coverage VA | Shands at UF | Res | Res | 9/15/2014 21:32 |
| | Su | 8/10/2014 20:00 | 8/11/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | Res | 9/15/2014 21:32 |
| | M | 8/11/2014 20:00 | 8/12/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | Tu | 8/12/2014 20:00 | 8/13/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | W | 8/13/2014 20:00 | 8/14/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | Th | 8/14/2014 20:00 | 8/15/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | F | 8/15/2014 20:00 | 8/16/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | Sa | 8/16/2014 20:00 | 8/17/2014 8:00 | 12.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | Su | 8/17/2014 20:00 | 8/17/2014 20:00 | 0.00 | Shift | Coverage VA | Shands at UF | Res | | 8/12/2014 7:26 |
| | M | 8/18/2014 8:00 | 8/18/2014 18:00 | 10.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | Tu | 8/19/2014 8:00 | 8/19/2014 18:00 | 10.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | W | 8/20/2014 8:00 | 8/20/2014 18:00 | 10.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | Th | 8/21/2014 8:00 | 8/21/2014 18:00 | 10.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | F | 8/22/2014 8:00 | 8/22/2014 18:00 | 10.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | M | 8/25/2014 8:00 | 8/25/2014 17:00 | 9.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | Tu | 8/26/2014 8:00 | 8/26/2014 17:00 | 9.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | W | 8/27/2014 8:00 | 8/27/2014 17:00 | 9.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | Th | 8/28/2014 8:00 | 8/28/2014 17:00 | 9.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| | F | 8/29/2014 8:00 | 8/29/2014 17:00 | 9.00 | Shift | Coverage VA | Shands at UF | Res | | 9/15/2014 21:32 |
| Rotation on 9/1/2014 DPSY:PSY:VA PSYCHOSIS - PRG 2 | | | | | | | | | | |
| | M | 9/1/2014 7:00 | 9/1/2014 16:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | Tu | 9/2/2014 7:00 | 9/2/2014 16:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | W | 9/3/2014 7:00 | 9/3/2014 16:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | Th | 9/4/2014 7:00 | 9/4/2014 16:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | F | 9/5/2014 7:00 | 9/5/2014 16:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | M | 9/8/2014 8:00 | 9/8/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | Tu | 9/9/2014 8:00 | 9/9/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | W | 9/10/2014 8:00 | 9/10/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | Th | 9/11/2014 8:00 | 9/11/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | F | 9/12/2014 8:00 | 9/12/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | M | 9/15/2014 8:00 | 9/15/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:23 |
| | Tu | 9/16/2014 8:00 | 9/16/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:23 |
| | W | 9/17/2014 8:00 | 9/17/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:23 |
| | Th | 9/18/2014 8:00 | 9/18/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:23 |
| | F | 9/19/2014 8:00 | 9/19/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:23 |
| | M | 9/22/2014 8:00 | 9/22/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:23 |
| | Tu | 9/23/2014 8:00 | 9/23/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:23 |
| | W | 9/24/2014 8:00 | 9/24/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:23 |
| | Th | 9/25/2014 8:00 | 9/25/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:23 |
| | F | 9/26/2014 8:00 | 9/26/2014 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | | |
| | M | 9/29/2014 8:00 | 9/29/2014 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | | |
| | Tu | 9/30/2014 8:00 | 9/30/2014 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | Res | |
| Rotation on 10/1/2014 DPSY:PSY:YELLOW TEAM-VAMC - PRG 2 | | | | | | | | | | |
| | W | 10/1/2014 8:00 | 10/1/2014 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | Res | |
| | Th | 10/2/2014 8:00 | 10/2/2014 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | Res | |
| | F | 10/3/2014 8:00 | 10/3/2014 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | Res | |
| | M | 10/6/2014 8:00 | 10/6/2014 18:00 | 10.00 | Day Off | Holiday | Shands at UF | Res | Res | |
| | Tu | 10/7/2014 8:00 | 10/7/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | W | 10/8/2014 8:00 | 10/8/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | Th | 10/9/2014 8:00 | 10/9/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | F | 10/10/2014 8:00 | 10/10/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | M | 10/13/2014 8:00 | 10/13/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | Tu | 10/14/2014 8:00 | 10/14/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | W | 10/15/2014 8:00 | 10/15/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | Th | 10/16/2014 8:00 | 10/16/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | F | 10/17/2014 8:00 | 10/17/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Res | Res | |
| | M | 10/20/2014 8:00 | 10/20/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |

| | Day | Start | End | Hours | Type | Description | Location | Role | Role2 | Timestamp |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tu | 10/21/2014 8:00 | 10/21/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | W | 10/22/2014 8:00 | 10/22/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | Th | 10/23/2014 8:00 | 10/23/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | F | 10/24/2014 8:00 | 10/24/2014 17:00 | 9.00 | Shift | Shift VA | Shands at UF | Res | Res | 10/27/2014 13:27 |
| | M | 10/27/2014 8:00 | 10/27/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:27 |
| | Tu | 10/28/2014 8:00 | 10/28/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:27 |
| | W | 10/29/2014 8:00 | 10/29/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:27 |
| | Th | 10/30/2014 8:00 | 10/30/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:27 |
| | F | 10/31/2014 8:00 | 10/31/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 10/27/2014 13:27 |
| Rotation on 11/1/2014 DPSY:PSY:VA EMERGENCY - PRG 2 | | | | | | | | | | |
| | Sa | 11/1/2014 8:00 | 11/1/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | Su | 11/2/2014 8:00 | 11/2/2014 18:00 | 10.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | M | 11/3/2014 15:00 | 11/3/2014 19:00 | 4.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | Sa | 11/8/2014 8:00 | 11/8/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | Su | 11/9/2014 8:00 | 11/9/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | M | 11/10/2014 13:00 | 11/10/2014 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 12/10/2014 13:22 |
| | F | 11/14/2014 8:00 | 11/14/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | Sa | 11/15/2014 8:00 | 11/15/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | Su | 11/16/2014 8:00 | 11/16/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | M | 11/17/2014 13:00 | 11/17/2014 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 12/10/2014 13:22 |
| | F | 11/21/2014 8:00 | 11/21/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | Sa | 11/22/2014 8:00 | 11/22/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | Su | 11/23/2014 8:00 | 11/23/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | M | 11/24/2014 13:00 | 11/24/2014 18:00 | 5.00 | Shift | Shift Shands | Shands at UF | Res | | 12/10/2014 13:22 |
| | F | 11/28/2014 8:00 | 11/28/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | Sa | 11/29/2014 8:00 | 11/29/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| | Su | 11/30/2014 8:00 | 11/30/2014 21:00 | 13.00 | Shift | Shift VA | Shands at UF | Res | | 12/10/2014 13:22 |
| Rotation on 12/1/2014 CM:GME:Other Federal Funds (NIH) Sick Leave - PRG 2 | | | | | | | | | | |
| | M | 12/1/2014 8:00 | 12/1/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | |
| | Tu | 12/2/2014 8:00 | 12/2/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | |
| | W | 12/3/2014 8:00 | 12/3/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | |
| | Th | 12/4/2014 8:00 | 12/4/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | |
| | F | 12/5/2014 8:00 | 12/5/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | |
| | M | 12/8/2014 8:00 | 12/8/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | |
| | Tu | 12/9/2014 8:00 | 12/9/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | |
| | W | 12/10/2014 8:00 | 12/10/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | Th | 12/11/2014 8:00 | 12/11/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | F | 12/12/2014 8:00 | 12/12/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | M | 12/15/2014 8:00 | 12/15/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | Tu | 12/16/2014 8:00 | 12/16/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | W | 12/17/2014 8:00 | 12/17/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | Th | 12/18/2014 8:00 | 12/18/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | F | 12/19/2014 8:00 | 12/19/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | M | 12/22/2014 8:00 | 12/22/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | Tu | 12/23/2014 8:00 | 12/23/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | W | 12/24/2014 8:00 | 12/24/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | Th | 12/25/2014 8:00 | 12/25/2014 17:00 | 9.00 | Day Off | Holiday | Shands at UF | Admin | | |
| | F | 12/26/2014 8:00 | 12/26/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | M | 12/29/2014 8:00 | 12/29/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | Tu | 12/30/2014 8:00 | 12/30/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| | W | 12/31/2014 8:00 | 12/31/2014 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | | |
| Rotation on 1/1/2015 DPSY:PSY:ADULT VISTA-EAST 1 - PRG 2 | | | | | | | | | | |
| | Th | 1/1/2015 8:00 | 1/1/2015 17:00 | 9.00 | Day Off | Holiday | Shands at UF | Admin | | |
| | F | 1/2/2015 8:00 | 1/2/2015 17:00 | 9.00 | Other | Shands - Holiday | Shands at UF | Res | Res | |
| | M | 1/5/2015 8:00 | 1/5/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | Tu | 1/6/2015 8:00 | 1/6/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | W | 1/7/2015 8:00 | 1/7/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | Th | 1/8/2015 8:00 | 1/8/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | F | 1/9/2015 8:00 | 1/9/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | Su | 1/11/2015 17:00 | 1/12/2015 7:00 | 14.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | M | 1/12/2015 19:00 | 1/13/2015 7:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | Tu | 1/13/2015 19:00 | 1/14/2015 7:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | W | 1/14/2015 19:00 | 1/15/2015 7:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | Th | 1/15/2015 19:00 | 1/16/2015 7:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | F | 1/16/2015 19:00 | 1/17/2015 0:00 | 5.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | M | 1/19/2015 7:00 | 1/19/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | Tu | 1/20/2015 7:00 | 1/20/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | W | 1/21/2015 7:00 | 1/21/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | Th | 1/22/2015 7:00 | 1/22/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | F | 1/23/2015 7:00 | 1/23/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | M | 1/26/2015 7:00 | 1/26/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | Tu | 1/27/2015 7:00 | 1/27/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | W | 1/28/2015 7:00 | 1/28/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | Th | 1/29/2015 7:00 | 1/29/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| | F | 1/30/2015 7:00 | 1/30/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/3/2015 10:38 |
| Rotation on 2/1/2015 DPSY:PSY:ADULT VISTA NORTH 2 - PRG 2 | | | | | | | | | | |
| | M | 2/2/2015 8:00 | 2/2/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | Tu | 2/3/2015 8:00 | 2/3/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | W | 2/4/2015 8:00 | 2/4/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | Th | 2/5/2015 8:00 | 2/5/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | F | 2/6/2015 8:00 | 2/6/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | M | 2/9/2015 7:00 | 2/9/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | Tu | 2/10/2015 7:00 | 2/10/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | W | 2/11/2015 7:00 | 2/11/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | Th | 2/12/2015 7:00 | 2/12/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | F | 2/13/2015 7:00 | 2/13/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | M | 2/16/2015 8:00 | 2/16/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | Tu | 2/17/2015 8:00 | 2/17/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | W | 2/18/2015 8:00 | 2/18/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | Th | 2/19/2015 8:00 | 2/19/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | F | 2/20/2015 8:00 | 2/20/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | M | 2/23/2015 7:00 | 2/23/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | Tu | 2/24/2015 7:00 | 2/24/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | W | 2/25/2015 7:00 | 2/25/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | Th | 2/26/2015 7:00 | 2/26/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| | F | 2/27/2015 7:00 | 2/27/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 3/2/2015 16:01 |
| Rotation on 3/1/2015 DPSY:PSY:BSU (GERO/ECT)-SHANDS - PRG 2 | | | | | | | | | | |
| | M | 3/2/2015 8:00 | 3/2/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | Tu | 3/3/2015 8:00 | 3/3/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | W | 3/4/2015 8:00 | 3/4/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | Th | 3/5/2015 8:00 | 3/5/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | F | 3/6/2015 8:00 | 3/6/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | M | 3/9/2015 8:00 | 3/9/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | Tu | 3/10/2015 8:00 | 3/10/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | W | 3/11/2015 8:00 | 3/11/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | Th | 3/12/2015 8:00 | 3/12/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | F | 3/13/2015 8:00 | 3/13/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | M | 3/16/2015 8:00 | 3/16/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | Tu | 3/17/2015 8:00 | 3/17/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | W | 3/18/2015 8:00 | 3/18/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | Th | 3/19/2015 8:00 | 3/19/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | F | 3/20/2015 8:00 | 3/20/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | M | 3/23/2015 8:00 | 3/23/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | Tu | 3/24/2015 8:00 | 3/24/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | W | 3/25/2015 8:00 | 3/25/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | Th | 3/26/2015 8:00 | 3/26/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | F | 3/27/2015 8:00 | 3/27/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | Sa | 3/28/2015 8:00 | 3/28/2015 20:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 4/3/2015 15:07 |
| | M | 3/30/2015 8:00 | 3/30/2015 17:00 | 9.00 | Education Leave | Shands - Education Leave | Shands at UF | Res | Res | |
| | Tu | 3/31/2015 8:00 | 3/31/2015 17:00 | 9.00 | Education Leave | Shands - Education Leave | Shands at UF | Res | Res | |
| Rotation on 4/1/2015 DPSY:PSY:VA EMERGENCY - PRG 2 | | | | | | | | | | |
| | W | 4/1/2015 8:00 | 4/1/2015 17:00 | 9.00 | Education Leave | Shands - Education Leave | Shands at UF | Res | Res | |
| | Th | 4/2/2015 8:00 | 4/2/2015 17:00 | 9.00 | Education Leave | Shands - Education Leave | Shands at UF | Res | Res | |
| | F | 4/3/2015 8:00 | 4/3/2015 15:00 | 7.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |
| | M | 4/6/2015 13:00 | 4/6/2015 18:00 | 5.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 5/4/2015 11:05 |
| | W | 4/8/2015 13:00 | 4/8/2015 18:00 | 5.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 5/4/2015 11:05 |
| | F | 4/10/2015 8:00 | 4/10/2015 20:00 | 12.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |
| | Sa | 4/11/2015 8:00 | 4/11/2015 20:00 | 12.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |
| | Su | 4/12/2015 8:00 | 4/12/2015 20:00 | 12.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |
| | M | 4/13/2015 13:00 | 4/13/2015 19:00 | 6.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 5/4/2015 11:05 |
| | W | 4/15/2015 13:00 | 4/15/2015 18:00 | 5.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 5/4/2015 11:05 |
| | F | 4/17/2015 8:00 | 4/17/2015 22:00 | 14.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |
| | Sa | 4/18/2015 8:00 | 4/18/2015 22:00 | 14.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |
| | Su | 4/19/2015 8:00 | 4/19/2015 22:00 | 14.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |
| | M | 4/20/2015 13:00 | 4/20/2015 19:00 | 6.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 5/4/2015 11:05 |
| | W | 4/22/2015 13:00 | 4/22/2015 19:00 | 6.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 5/4/2015 11:05 |
| | F | 4/24/2015 8:00 | 4/24/2015 20:00 | 12.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |
| | Sa | 4/25/2015 8:00 | 4/25/2015 20:00 | 12.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Su | 4/26/2015 8:00 | 4/26/2015 20:00 | 12.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 5/4/2015 11:05 |
| | M | 4/27/2015 12:00 | 4/27/2015 19:00 | 7.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 5/4/2015 11:05 |
| | Tu | 4/28/2015 19:00 | 4/28/2015 22:00 | 3.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 5/4/2015 11:05 |
| | W | 4/29/2015 12:00 | 4/29/2015 17:00 | 5.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 5/4/2015 11:05 |
| | Th | 4/30/2015 16:00 | 4/30/2015 23:00 | 7.00 | Pager Call-Called In | Pager Call-Called In | | Res | Res | 5/4/2015 11:05 |
| Rotation on 5/1/2015 DN:NEURO:IN-PATIENT-VA - PRG 2 | | | | | | | | | | |
| | F | 5/1/2015 8:00 | 5/1/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | M | 5/4/2015 8:00 | 5/4/2015 12:00 | 4.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | M | 5/4/2015 12:00 | 5/4/2015 19:00 | 7.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 6/16/2015 12:10 |
| | Tu | 5/5/2015 8:00 | 5/5/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | W | 5/6/2015 8:00 | 5/6/2015 13:00 | 5.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | W | 5/6/2015 13:00 | 5/6/2015 18:00 | 5.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 6/16/2015 12:10 |
| | Th | 5/7/2015 8:00 | 5/7/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | F | 5/8/2015 8:00 | 5/8/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | M | 5/11/2015 8:00 | 5/11/2015 12:00 | 4.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | M | 5/11/2015 12:00 | 5/11/2015 17:00 | 5.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 6/16/2015 12:10 |
| | Tu | 5/12/2015 8:00 | 5/12/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | W | 5/13/2015 8:00 | 5/13/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | Th | 5/14/2015 8:00 | 5/14/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | F | 5/15/2015 8:00 | 5/15/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | M | 5/18/2015 8:00 | 5/18/2015 13:00 | 5.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | M | 5/18/2015 13:00 | 5/18/2015 17:00 | 4.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 6/16/2015 12:10 |
| | Tu | 5/19/2015 8:00 | 5/19/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | W | 5/20/2015 8:00 | 5/20/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | Th | 5/21/2015 8:00 | 5/21/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | F | 5/22/2015 8:00 | 5/22/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | M | 5/25/2015 8:00 | 5/25/2015 17:00 | 9.00 | Other | Shands - Holiday | Shands at UF | Res | Res | 6/16/2015 12:10 |
| | Tu | 5/26/2015 8:00 | 5/26/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | W | 5/27/2015 8:00 | 5/27/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | Th | 5/28/2015 8:00 | 5/28/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| | F | 5/29/2015 8:00 | 5/29/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 6/16/2015 12:10 |
| Rotation on 6/1/2015 DPSY:PSY:CONSULTS-VAMC - PRG 2 | | | | | | | | | | |
| | M | 6/1/2015 8:00 | 6/1/2015 12:00 | 4.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | M | 6/1/2015 12:00 | 6/1/2015 18:00 | 6.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 7/6/2015 13:49 |
| | Tu | 6/2/2015 8:00 | 6/2/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | W | 6/3/2015 8:00 | 6/3/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | Th | 6/4/2015 8:00 | 6/4/2015 17:00 | 9.00 | Sick | VA - Sick | VAMC | Res | Res | |
| | F | 6/5/2015 8:00 | 6/5/2015 17:00 | 9.00 | Sick | VA - Sick | VAMC | Res | Res | |
| | M | 6/8/2015 8:00 | 6/8/2015 17:00 | 9.00 | Sick | VA - Sick | VAMC | Res | Res | |
| | Tu | 6/9/2015 8:00 | 6/9/2015 17:00 | 9.00 | Sick | VA - Sick | VAMC | Res | Res | |
| | W | 6/10/2015 8:00 | 6/10/2015 17:00 | 9.00 | Sick | VA - Sick | VAMC | Res | Res | |
| | Th | 6/11/2015 8:00 | 6/11/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | F | 6/12/2015 8:00 | 6/12/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | M | 6/15/2015 8:00 | 6/15/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | Tu | 6/16/2015 8:00 | 6/16/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | W | 6/17/2015 8:00 | 6/17/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | Th | 6/18/2015 8:00 | 6/18/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | F | 6/19/2015 8:00 | 6/19/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | M | 6/22/2015 8:00 | 6/22/2015 13:00 | 5.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | M | 6/22/2015 13:00 | 6/22/2015 17:00 | 4.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 7/6/2015 13:49 |
| | Tu | 6/23/2015 8:00 | 6/23/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | W | 6/24/2015 8:00 | 6/24/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | Th | 6/25/2015 8:00 | 6/25/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | F | 6/26/2015 8:00 | 6/26/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 7/6/2015 13:49 |
| | Su | 6/28/2015 8:00 | 6/28/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 7/6/2015 13:49 |
| | M | 6/29/2015 8:00 | 6/29/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 7/6/2015 13:49 |
| | Tu | 6/30/2015 8:00 | 6/30/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 7/6/2015 13:49 |
| Rotation on 7/1/2015 DPSY:PSY:CONSULTS-SHANDS - PRG 2 | | | | | | | | | | |
| | W | 7/1/2015 8:00 | 7/1/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | Th | 7/2/2015 8:00 | 7/2/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | F | 7/3/2015 8:00 | 7/3/2015 17:00 | 9.00 | Other | Shands - Holiday | Shands at UF | Res | Res | |
| | M | 7/6/2015 8:00 | 7/6/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | Tu | 7/7/2015 8:00 | 7/7/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | W | 7/8/2015 8:00 | 7/8/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | Th | 7/9/2015 8:00 | 7/9/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | F | 7/10/2015 8:00 | 7/10/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | M | 7/13/2015 8:00 | 7/13/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | Tu | 7/14/2015 8:00 | 7/14/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | W | 7/15/2015 8:00 | 7/15/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Th | 7/16/2015 8:00 | 7/16/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | F | 7/17/2015 8:00 | 7/17/2015 17:00 | 9.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | M | 7/20/2015 8:00 | 7/20/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | Tu | 7/21/2015 8:00 | 7/21/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | W | 7/22/2015 8:00 | 7/22/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | Th | 7/23/2015 8:00 | 7/23/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | F | 7/24/2015 8:00 | 7/24/2015 18:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | M | 7/27/2015 7:00 | 7/27/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | Tu | 7/28/2015 7:00 | 7/28/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | W | 7/29/2015 7:00 | 7/29/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | Th | 7/30/2015 7:00 | 7/30/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| | F | 7/31/2015 7:00 | 7/31/2015 17:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 8/3/2015 13:34 |
| Rotation on 8/1/2015 DPSY:PSY:CONSULTS-VAMC - PRG 3 | | | | | | | | | | |
| | M | 8/3/2015 8:00 | 8/3/2015 19:00 | 11.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | Tu | 8/4/2015 8:00 | 8/4/2015 19:00 | 11.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | W | 8/5/2015 8:00 | 8/5/2015 19:00 | 11.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | Th | 8/6/2015 8:00 | 8/6/2015 19:00 | 11.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | F | 8/7/2015 8:00 | 8/7/2015 19:00 | 11.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | M | 8/10/2015 8:00 | 8/10/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | Tu | 8/11/2015 8:00 | 8/11/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | W | 8/12/2015 8:00 | 8/12/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | Th | 8/13/2015 8:00 | 8/13/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | F | 8/14/2015 8:00 | 8/14/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | M | 8/17/2015 8:00 | 8/17/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | Tu | 8/18/2015 8:00 | 8/18/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | W | 8/19/2015 8:00 | 8/19/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | Th | 8/20/2015 8:00 | 8/20/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | F | 8/21/2015 8:00 | 8/21/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | M | 8/24/2015 8:00 | 8/24/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | Tu | 8/25/2015 8:00 | 8/25/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | W | 8/26/2015 8:00 | 8/26/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | Th | 8/27/2015 8:00 | 8/27/2015 11:00 | 3.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Res | 9/10/2015 6:47 |
| | F | 8/28/2015 8:00 | 8/28/2015 13:00 | 5.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 9/10/2015 6:47 |
| | F | 8/28/2015 13:00 | 8/28/2015 18:00 | 5.00 | Sick | Shands - Sick | Shands at UF | Res | Res | |
| | M | 8/31/2015 6:00 | 8/31/2015 13:00 | 7.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 9/10/2015 6:47 |
| | M | 8/31/2015 13:00 | 8/31/2015 18:00 | 5.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 9/10/2015 6:47 |
| Rotation on 9/1/2015 DPSY:PSY:ADULT VISTA-EAST 2 - PRG 3 | | | | | | | | | | |
| | Tu | 9/1/2015 6:00 | 9/1/2015 19:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | W | 9/2/2015 6:00 | 9/2/2015 19:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | Th | 9/3/2015 6:00 | 9/3/2015 19:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | F | 9/4/2015 6:00 | 9/4/2015 19:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | M | 9/7/2015 6:00 | 9/7/2015 12:00 | 6.00 | Other | Shands - Holiday | Shands at UF | Res | Res | 9/10/2015 6:44 |
| | M | 9/7/2015 12:00 | 9/7/2015 19:00 | 7.00 | Other | Shands - Holiday | Shands at UF | Res | Res | 9/10/2015 6:44 |
| | Tu | 9/8/2015 6:00 | 9/8/2015 22:00 | 16.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | W | 9/9/2015 7:00 | 9/9/2015 18:00 | 11.00 | Sick | Shands - Sick | Shands at UF | Res | Res | |
| | Th | 9/10/2015 7:00 | 9/10/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | F | 9/11/2015 7:00 | 9/11/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | M | 9/14/2015 7:00 | 9/14/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | Tu | 9/15/2015 7:00 | 9/15/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | W | 9/16/2015 7:00 | 9/16/2015 18:00 | 11.00 | Sick | Shands - Sick | Shands at UF | Res | Res | |
| | Th | 9/17/2015 7:00 | 9/17/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | F | 9/18/2015 7:00 | 9/18/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | M | 9/21/2015 6:00 | 9/21/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | Tu | 9/22/2015 6:00 | 9/22/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | W | 9/23/2015 6:00 | 9/23/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | Th | 9/24/2015 6:00 | 9/24/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | F | 9/25/2015 6:00 | 9/25/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | M | 9/28/2015 6:00 | 9/28/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | Tu | 9/29/2015 6:00 | 9/29/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| | W | 9/30/2015 6:00 | 9/30/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 10/4/2015 17:16 |
| Rotation on 10/1/2015 DPSY:PSY:ADULT VISTA-EAST 1 - PRG 3 | | | | | | | | | | |
| | Th | 10/1/2015 6:00 | 10/1/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 |
| | F | 10/2/2015 6:00 | 10/2/2015 18:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 |
| | M | 10/5/2015 7:00 | 10/5/2015 18:00 | 11.00 | Sick | Shands - Sick | Shands at UF | Res | Res | |
| | Tu | 10/6/2015 7:00 | 10/6/2015 11:00 | 4.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 2/1/2016 14:23 |
| | Tu | 10/6/2015 11:00 | 10/6/2015 18:00 | 7.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 |
| | W | 10/7/2015 7:00 | 10/7/2015 11:00 | 4.00 | Conference | Shands - Conference | Shands at UF | Res | Res | 2/1/2016 14:23 |
| | W | 10/7/2015 11:00 | 10/7/2015 18:00 | 7.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 |
| | Th | 10/8/2015 7:00 | 10/8/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| F | 10/9/2015 7:00 | 10/9/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| M | 10/12/2015 7:00 | 10/12/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| Tu | 10/13/2015 7:00 | 10/13/2015 18:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| W | 10/14/2015 7:00 | 10/14/2015 19:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| Th | 10/15/2015 7:00 | 10/15/2015 20:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| F | 10/16/2015 7:00 | 10/16/2015 19:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| M | 10/19/2015 7:00 | 10/19/2015 19:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| Tu | 10/20/2015 7:00 | 10/20/2015 19:00 | 12.00 | Sick | Shands - Sick | Shands at UF | Res | Res | | |
| W | 10/21/2015 7:00 | 10/21/2015 20:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| Th | 10/22/2015 7:00 | 10/22/2015 20:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| F | 10/23/2015 7:00 | 10/23/2015 19:00 | 12.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| M | 10/26/2015 6:00 | 10/26/2015 19:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| Tu | 10/27/2015 6:00 | 10/27/2015 16:00 | 10.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| Tu | 10/27/2015 16:00 | 10/27/2015 17:00 | 1.00 | Sick | Shands - Sick | Shands at UF | Res | Res | | |
| W | 10/28/2015 6:00 | 10/28/2015 17:00 | 11.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| Th | 10/29/2015 6:00 | 10/29/2015 19:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| F | 10/30/2015 6:00 | 10/30/2015 19:00 | 13.00 | Rotation Hours | Shands - Shift Hours | Shands at UF | Res | Res | 2/1/2016 14:23 | |
| Rotation on 11/1/2015 DPSY:PSY:MENTAL HLTH INTEN CASE-VAMC - PRG 3 | | | | | | | | | | |
| M | 11/2/2015 7:00 | 11/2/2015 17:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| Tu | 11/3/2015 7:00 | 11/3/2015 17:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| W | 11/4/2015 7:00 | 11/4/2015 17:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| Th | 11/5/2015 7:00 | 11/5/2015 17:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| F | 11/6/2015 7:00 | 11/6/2015 17:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| M | 11/9/2015 7:00 | 11/9/2015 10:00 | 3.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| M | 11/9/2015 10:00 | 11/9/2015 18:00 | 8.00 | Sick | VA - Sick | VAMC | Res | Admin - Res | | |
| Tu | 11/10/2015 7:00 | 11/10/2015 10:00 | 3.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| Tu | 11/10/2015 10:00 | 11/10/2015 18:00 | 8.00 | Sick | VA - Sick | VAMC | Res | Admin - Res | | |
| W | 11/11/2015 7:00 | 11/11/2015 10:00 | 3.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| W | 11/11/2015 10:00 | 11/11/2015 18:00 | 8.00 | Other | VA - Holiday | VAMC | Res | Admin - Res | | |
| Th | 11/12/2015 7:00 | 11/12/2015 10:00 | 3.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| Th | 11/12/2015 10:00 | 11/12/2015 18:00 | 8.00 | Sick | VA - Sick | VAMC | Res | Admin - Res | | |
| F | 11/13/2015 7:00 | 11/13/2015 10:00 | 3.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| F | 11/13/2015 10:00 | 11/13/2015 18:00 | 8.00 | Sick | VA - Sick | VAMC | Res | Admin - Res | | |
| M | 11/16/2015 8:00 | 11/16/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| Tu | 11/17/2015 8:00 | 11/17/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| W | 11/18/2015 8:00 | 11/18/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| Th | 11/19/2015 8:00 | 11/19/2015 17:00 | 9.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| F | 11/20/2015 8:00 | 11/20/2015 18:00 | 10.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| M | 11/23/2015 7:00 | 11/23/2015 11:00 | 4.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin - Res | 2/1/2016 14:31 | |
| M | 11/23/2015 8:00 | 11/23/2015 8:00 | 0.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin | 12/1/2015 21:10 | 1 |
| M | 11/23/2015 11:00 | 11/23/2015 14:00 | 3.00 | Sick | VA - Sick | VAMC | Res | Admin - Res | | |
| M | 11/23/2015 14:00 | 11/23/2015 17:00 | 3.00 | Rotation Hours | VA - Shift Hours | VAMC | Res | Admin | 2/1/2016 14:31 | 2 |
| M | 11/23/2015 17:00 | 11/23/2015 18:00 | 1.00 | Sick | VA - Sick | VAMC | Res | Admin - Res | | |
| Tu | 11/24/2015 7:00 | 11/24/2015 18:00 | 11.00 | Sick | VA - Sick | VAMC | Res | Admin - Res | | |
| W | 11/25/2015 8:00 | 11/25/2015 20:00 | 12.00 | Vacation | VA - Vacation | VAMC | Res | Admin - Res | | |
| Th | 11/26/2015 7:00 | 11/26/2015 18:00 | 11.00 | Other | VA - Holiday | VAMC | Res | Admin - Res | | |
| F | 11/27/2015 8:00 | 11/28/2015 8:00 | 24.00 | Vacation | VA - Vacation | VAMC | Res | Admin | | |
| Rotation on 12/1/2015 DPSY:PSY:CONSULTS-SHANDS - PRG 3 | | | | | | | | | | |
| Tu | 12/1/2015 8:00 | 12/2/2015 8:00 | 24.00 | Vacation | Shands - Vacation | Shands at UF | Res | | | |
| F | 12/4/2015 8:00 | 12/4/2015 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| M | 12/7/2015 8:00 | 12/7/2015 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| M | 12/7/2015 21:00 | 12/8/2015 0:00 | 3.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| Tu | 12/8/2015 8:00 | 12/8/2015 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| Tu | 12/8/2015 21:00 | 12/9/2015 0:00 | 3.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| W | 12/9/2015 8:00 | 12/9/2015 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| W | 12/9/2015 21:00 | 12/10/2015 0:00 | 3.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| Th | 12/10/2015 8:00 | 12/10/2015 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| Th | 12/10/2015 21:00 | 12/11/2015 0:00 | 3.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| F | 12/11/2015 8:00 | 12/11/2015 17:00 | 9.00 | Sick | Shands - Sick | Shands at UF | Admin | Admin | | |
| | | | 6642 | | | | | | | |